# Exhibit I

## to Declaration of Robert Frommer

Exhibit I
531

**U.S. Department of Justice**

Federal Bureau of Investigation

Washington, DC 20535

FBI Case Number: 272E-LA-3123472

The items of property notated in the attached letter have not yet been appraised. A place holder value of $1.00 has been used in the letter. Another letter will be sent with updated values when the appraisal of those items has been completed.

**Exhibit I**
**532**

**U.S. Department of Justice**

Federal Bureau of Investigation

Washington, DC 20535

U.S. Private Vaults
c/o Michael Singer
Singer & Larsen P.C.
1291 Galleria Drive
Suite 230
Henderson, NV 89014

# NOTICE OF SEIZURE OF PROPERTY AND INITIATION OF ADMINISTRATIVE FORFEITURE PROCEEDINGS

## SEIZED PROPERTY IDENTIFYING INFORMATION

| | |
|---|---|
| **Notice Date:** May 20, 2021 | **Asset ID Number:** Multiple Assets |
| **Notice Letter ID:** 263593 (use ID when searching for assets during online filing) ||
| **Description of Seized Property:** See Attached List ||
| **Seizure Date and Location:** See Attached List ||
| **Forfeiture Authority:** See Attached List ||

I. **THE GOVERNMENT MAY CONSIDER GRANTING PETITIONS FOR REMISSION OR MITIGATION, WHICH PARDONS ALL OR PART OF THE PROPERTY FROM THE FORFEITURE.**

**TO REQUEST A PARDON OF THE PROPERTY YOU MUST FILE A PETITION FOR REMISSION OR MITIGATION**

A. **What to File**: You may file both a claim (see section II below) and a Petition for Remission or Mitigation (Petition). If you file only a petition and no one else files a claim, your petition will be decided by the seizing agency.

B. **To File a Petition:** A petition should be filed online or by mailing it via the U.S. Postal Service or a Commercial Delivery Service to the Federal Bureau of Investigation (FBI), Attn: Forfeiture Paralegal Specialist, 11000 Wilshire Blvd. Suite 1700, FOB, Los Angeles, CA 90024. It must be received no later than 11:59 PM EST thirty (30) days of your receipt of this Notice. See 28 C.F.R. Parts 8 and 9.

C. **Requirements for Petition:** The petition must include a description of your interest in the property supported by documentation and any facts you believe justify the return of the property and be **signed under oath**, subject to the penalty of perjury or meet the requirements of an unsworn statement under penalty of perjury. See 28 U.S.C. § 1746.

D. **Petition Forms:** A petition need not be made in any particular form but a standard petition form and the link to file the petition online are available at https://www.forfeiture.gov/FilingPetition.htm. If you wish to file a petition online for the assets referenced in the asset list of this letter, please use the Notice Letter ID referenced above.

E. **Supporting Evidence**: Although not required, you may submit supporting evidence (for example, title paperwork or bank records showing your interest in the seized property) to substantiate your petition.

F. **No Attorney Required:** You do not need an attorney to file a petition. You may, however, hire an attorney to represent you in filing a petition.

G. **Petition Granting Authority:** The ruling official in administrative forfeiture cases is the Unit Chief, Legal Forfeiture Unit, Office of the General Counsel. The ruling official in judicial forfeiture cases is the Chief, Money Laundering and Asset Recovery Section, Criminal Division, Department of Justice. See 28 C.F.R. § 9.1.

H. **Regulations for Petition:** The Regulations governing the petition process are set forth in 28 C.F.R. Part 9, and are available at www.forfeiture.gov.

I. **Penalties for Filing False or Frivolous Petitions:** A petition containing false information may subject the petitioner to criminal prosecution under 18 U.S.C. § 1001 and 18 U.S.C. § 1621.

Exhibit I
533

U.S. Private Vaults                                        Notice of Seizure

- J. **Online Petition Exclusions:** If you cannot find the desired assets online, you must file your petition in writing at the address listed above. For more details regarding what assets can be petitioned online, please see the Frequently Asked Questions at https://www.forfeiture.gov/FilingPetitionFAQs.htm.

II. **TO CONTEST THE FORFEITURE OF THIS PROPERTY IN UNITED STATES DISTRICT COURT YOU MUST FILE A CLAIM.**
*If you do not file a claim, you will waive your right to contest the forfeiture of the asset. Additionally, if no other claims are filed, you may not be able to contest the forfeiture of this asset in any other proceeding, criminal or civil.*

- A. **To File a Claim:** A claim must be filed to contest the forfeiture. A claim should be filed online or by mailing it via the U.S. Postal Service or a Commercial Delivery Service to the FBI, Attn: Forfeiture Paralegal Specialist, 11000 Wilshire Blvd. Suite 1700, FOB, Los Angeles, CA 90024.
- B. **Time Limits:** A claim must be filed within 35 days of the date of this letter; therefore, you must file your claim by **11:59 PM EST** on **June 24, 2021**. See 18 U.S.C. § 983(a)(2). A claim is deemed filed on the date received by the agency at the address listed above.
- C. **Requirements for Claim:** A claim must be filed online or in writing, describe the seized property, state your ownership or other interest in the property and be **made under oath**, subject to penalty of perjury or meet the requirements of an unsworn statement under penalty of perjury. See 18 U.S.C. § 983(a)(2)(C) and 28 U.S.C. § 1746.
- D. **Claim Forms:** A claim need not be made in any particular form, but a standard claim form and the link to file the claim online are available at https://www.forfeiture.gov/FilingClaim.htm. See 18 U.S.C. § 983(a)(2)(D). If you wish to file a claim online for the assets referenced in the asset list of this letter, please use the Notice Letter ID referenced above.
- E. **Supporting Evidence:** Although not required, you may submit supporting evidence (for example, title paperwork or bank records showing your interest in the seized property) to substantiate your claim.
- F. **No Attorney Required:** You do not need an attorney to file a claim. You may, however, hire an attorney to represent you in filing a claim.
- G. **When You File a Claim:** A timely claim stops the administrative forfeiture proceeding. The seizing agency forwards the timely claim to the U.S. Attorney's Office for further proceedings. You may also file a petition for remission or mitigation.
- H. **Penalties for Filing False or Frivolous Claims:** If you intentionally file a frivolous claim you may be subject to a civil fine. See 18 U.S.C. § 983(h). If you intentionally file a claim containing false information, you may be subject to criminal prosecution. See 18 U.S.C. § 1001.
- I. **If No Claim is Filed:** Failure to file a claim by **11:59 PM EST** on **June 24, 2021** may result in the property being forfeited to the United States.
- J. **Online Claim Exclusions:** If you cannot find the desired assets online, you must file your claim in writing and send to the address listed above. For more details regarding what assets can be claimed online, please see the Frequently Asked Questions at https://www.forfeiture.gov/FilingClaimFAQs.htm.

III. **TO REQUEST RELEASE OF PROPERTY BASED ON HARDSHIP**

- A. **Hardship Release:** Upon the filing of a proper claim, a claimant may request release of the seized property during the pendency of the forfeiture proceeding due to hardship if the claimant is able to meet specific conditions. See 18 U.S.C. § 983(f); 28 C.F.R. § 8.15.
- B. **To File Hardship Release:** The hardship request cannot be filed online and must be in writing. The claimant must establish the following:
  - Claimant has a possessory interest in the property;
  - Claimant has sufficient ties to the community to assure that the property will be available at the time of trial; and
  - Government's continued possession will cause a substantial hardship to the claimant.
- C. **Regulations for Hardship:** A complete list of the hardship provisions can be reviewed at 18 U.S.C. § 983(f) and 28 C.F.R. § 8.15. Some assets are not eligible for release.

**Exhibit I**
**534**

U.S. Private Vaults                                    Notice of Seizure

## Asset List

**Seizure Date and Location:** The asset(s) referenced in this notice letter were seized on March 22, 2021 by the FBI at U.S. Private Vaults in Beverly Hills, California.

**Forfeiture Authority:** The forfeiture of this property has been initiated pursuant to 18 USC 981(a)(1)(C) and the following additional federal laws: 19 U.S.C. §§ 1602-1619, 18 U.S.C. § 983 and 28 C.F.R. Parts 8 and 9.

| ASSET ID | ASSET DESCRIPTION | ASSET VALUE | ACCT/VIN/SERIAL NO |
|---|---|---|---|
| 21-FBI-002917 | $100,000.00 U.S. Currency from Box #6712 | $100,000.00 | |
| 21-FBI-002918 | $97,000.00 U.S. Currency from Box #6415 | $97,000.00 | |
| 21-FBI-002919 | $726,300.00 U.S. Currency from Box #6516 | $726,300.00 | |
| 21-FBI-002920 | $325,680.00 U.S. Currency from Box #6615 | $325,680.00 | |
| 21-FBI-002921 | $499,800.00 U.S Currency from Box #6616 | $499,800.00 | |
| 21-FBI-002922 | $199,950.00 U.S. Currency from Box #6710 | $199,950.00 | |
| 21-FBI-002923 | $168,500.00 U.S. Currency from Box #6614 | $168,500.00 | |
| 21-FBI-002925 | $364,990.00 U.S. Currency from Box #7012 | $364,990.00 | |
| 21-FBI-002927 | $120,000.00 U.S. Currency from Box #7212 | $120,000.00 | |
| 21-FBI-002928 | $6,980.00 U.S. Currency from Box #6414 | $6,980.00 | |
| 21-FBI-002929 | $17,003.00 U.S. Currency from Box #7011 | $17,003.00 | |
| 21-FBI-002930 | $14,190.00 U.S. Currency from Box #6706 | $14,190.00 | |
| 21-FBI-002931 | $1,024,900.00 U.S. Currency from Box #8412 | $1,024,900.00 | |
| 21-FBI-002932 | $737,875.00 U.S. Currency from Box #8411 | $737,875.00 | |
| 21-FBI-002933 | $965,775.00 U.S. Currency from Box #8311 | $965,775.00 | |
| 21-FBI-002934 | $66,580.00 U.S. Currency from Box #6111 | $66,580.00 | |
| 21-FBI-002935 | $348,500.00 U.S. Currency from Box #8211 | $348,500.00 | |
| 21-FBI-002936 | $17,960.00 U.S. Currency from Box #6212 | $17,960.00 | |
| 21-FBI-002937 | $362,835.00 U.S. Currency from Box #8212 | $362,835.00 | |
| 21-FBI-002938 | $1,349,900.00 U.S. Currency from Box #7923 | $1,349,900.00 | |
| 21-FBI-002939 | $1,500,090.00 U.S. Currency from Box #5811 | $1,500,090.00 | |
| 21-FBI-002940 | $399,000.00 U.S. Currency from Box #5911 | $399,000.00 | |
| 21-FBI-002941 | $503,250.00 U.S. Currency from Box #7922 | $503,250.00 | |
| 21-FBI-002942 | $30,995.00 U.S. Currency from Box #8023 | $30,995.00 | |
| 21-FBI-002943 | $341,500.00 U.S. Currency from Box #5512 | $341,500.00 | |
| 21-FBI-002944 | $1,409,200.00 U.S. Currency from Box #5612 | $1,409,200.00 | |
| 21-FBI-002946 | $952,600.00 U.S. Currency from Box #5611 | $952,600.00 | |
| 21-FBI-002947 | $125,000.00 U.S. Currency from Box #5711 | $125,000.00 | |
| 21-FBI-002949 | $960,100.00 U.S. Currency from Box #5311 | $960,100.00 | |
| 21-FBI-002950 | $1,138,030.00 U.S. Currency from Box #8409 | $1,138,030.00 | |
| 21-FBI-002951 | $166,246.00 U.S. Currency from Box #5212 | $166,246.00 | |
| 21-FBI-002953 | $168,920.00 U.S. Currency from Box #41 | $168,920.00 | |
| 21-FBI-002954 | $1,856,800.00 U.S. Currency from Box #7321 | $1,856,800.00 | |
| 21-FBI-002955 | $241,410.00 U.S. Currency from Box #5163 | $241,410.00 | |
| 21-FBI-002956 | $274,030.00 U.S. Currency from Box #5006 | $274,030.00 | |
| 21-FBI-002957 | $6,672.00 U.S. Currency from Box #6906 | $6,672.00 | |
| 21-FBI-002958 | $99,800.00 U.S. Currency from Box #6604 | $99,800.00 | |
| 21-FBI-002959 | $300,000.00 U.S. Currency from Box #6508 | $300,000.00 | |
| 21-FBI-002960 | $719,710.00 U.S. Currency from Box #5160 | $719,710.00 | |
| 21-FBI-002961 | $149,400.00 U.S. Currency from Box #7315 | $149,400.00 | |
| 21-FBI-002962 | $48,000.00 U.S. Currency from Box #7311 | $48,000.00 | |
| 21-FBI-002963 | $300,000.00 U.S. Currency from Box #5159 | $300,000.00 | |
| 21-FBI-002964 | $126,200.00 U.S. Currency from Box #5155 | $126,200.00 | |
| 21-FBI-002965 | $1,194,750.00 U.S. Currency from Box #40 | $1,194,750.00 | |
| 21-FBI-002966 | $218,950.00 U.S. Currency from Box #5158 | $218,950.00 | |
| 21-FBI-002967 | $150,000.00 U.S. Currency from Box # | $150,000.00 | |

Exhibit I
535

U.S. Private Vaults                                             Notice of Seizure

| | | |
|---|---|---|
| 21-FBI-002968 | $390,000.00 U.S. Currency from Box #28 | $390,000.00 |
| 21-FBI-002969 | $400,900.00 U.S. Currency from Box #39 | $400,900.00 |
| 21-FBI-002970 | $99,000.00 U.S. Currency from Box #331 | $99,000.00 |
| 21-FBI-002971 | $9,000.00 U.S. Currency from Box #7318 | $9,000.00 |
| 21-FBI-002972 | $9,832.00 U.S. Currency from Box #11 | $9,832.00 |
| 21-FBI-002973 | $59,080.00 U.S. Currency from Box #236 | $59,080.00 |
| 21-FBI-002974 | $406,500.00 U.S. Currency from Box #4907 | $406,500.00 |
| 21-FBI-002975 | $24,300.00 U.S. Currency from Box #10 | $24,300.00 |
| 21-FBI-002977 | $69,180.00 U.S. Currency from Box #5104 | $69,180.00 |
| 21-FBI-002978 | $288,820.00 U.S. Currency from Box #8 | $288,820.00 |
| 21-FBI-002980 | $399,700.00 U.S. Currency from Box #5007 | $399,700.00 |
| 21-FBI-002981 | $36,181.00 U.S. Currency from Box #4906 | $36,181.00 |
| 21-FBI-002982 | $53,840.00 U.S. Currency from Box #130 | $53,840.00 |
| 21-FBI-002983 | $62,000.00 U.S. Currency from Box #6 | $62,000.00 |
| 21-FBI-002984 | $500,000.00 U.S. Currency from Box #3106 | $500,000.00 |
| 21-FBI-002985 | $1,000,000.00 U.S. Currency from Box #4306 | $1,000,000.00 |
| 21-FBI-002986 | $252,900.00 U.S. Currency from Box #3105 | $252,900.00 |
| 21-FBI-002987 | $199,900.00 U.S. Currency from Box #4806 | $199,900.00 |
| 21-FBI-002988 | $190,100.00 U.S. Currency from Box #3 | $190,100.00 |
| 21-FBI-002990 | $32,111.00 U.S. Currency from Box #7409 | $32,111.00 |
| 21-FBI-002993 | $299,940.00 U.S. Currency from Box #48 | $299,940.00 |
| 21-FBI-002994 | $46,970.00 U.S. Currency from Box #233 | $46,970.00 |
| 21-FBI-002995 | $219,750.00 U.S. Currency from Box #44 | $219,750.00 |
| 21-FBI-002996 | $241,415.00 U.S. Currency from Box #3102 | $241,415.00 |
| 21-FBI-002997 | $150,900.00 U.S. Currency from Box #49 | $150,900.00 |
| 21-FBI-002998 | $43,460.00 U.S. Currency from Box #2205 | $43,460.00 |
| 21-FBI-002999 | $22,630.00 U.S. Currency from Box #815 | $22,630.00 |
| 21-FBI-003000 | $43,200.00 U.S. Currency from Box #38 | $43,200.00 |
| 21-FBI-003001 | $11,780.00 U.S. Currency from Box #229 | $11,780.00 |
| 21-FBI-003002 | $25,000.00 U.S. Currency from Box #716 | $25,000.00 |
| 21-FBI-003003 | $45,900.00 U.S. Currency from Box #3103 | $45,900.00 |
| 21-FBI-003004 | $18,450.00 U.S. Currency from Box #227 | $18,450.00 |
| 21-FBI-003005 | $50,000.00 U.S. Currency from Box #7517 | $50,000.00 |
| 21-FBI-003006 | $63,260.00 U.S. Currency from Box #713 | $63,260.00 |
| 21-FBI-003007 | $76,050.00 U.S. Currency from Box #224 | $76,050.00 |
| 21-FBI-003008 | $70,000.00 U.S. Currency from Box #3100 | $70,000.00 |
| 21-FBI-003009 | $46,900.00 U.S. Currency from Box #125 | $46,900.00 |
| 21-FBI-003010 | $62,400.00 U.S. Currency from Box #7515 | $62,400.00 |
| 21-FBI-003012 | $285,470.00 U.S. Currency from Box #1005 | $285,470.00 |
| 21-FBI-003013 | $69,900.00 U.S. Currency from Box #33 | $69,900.00 |
| 21-FBI-003014 | $25,000.00 U.S. Currency from Box #222 | $25,000.00 |
| 21-FBI-003017 | $810,000.00 U.S. Currency from Box #5005 | $810,000.00 |
| 21-FBI-003018 | $45,500.00 U.S. Currency from Box #22 | $45,500.00 |
| 21-FBI-003019 | $172,000.00 U.S. Currency from Box #117 | $172,000.00 |
| 21-FBI-003021 | $13,800.00 U.S. Currency from Box #1205 | $13,800.00 |
| 21-FBI-003022 | $50,650.00 U.S. Currency from Box #615 | $50,650.00 |
| 21-FBI-003023 | $121,900.00 U.S. Currency from Box #218 | $121,900.00 |
| 21-FBI-003024 | $21,901.00 U.S. Currency from Box #221 | $21,901.00 |
| 21-FBI-003025 | $30,000.00 U.S. Currency from Box #1304 | $30,000.00 |
| 21-FBI-003026 | $238,900.00 U.S. Currency from Box #316 | $238,900.00 |
| 21-FBI-003027 | $85,000.00 U.S. Currency from Box #7514 | $85,000.00 |
| 21-FBI-003028 | $15,000.00 U.S. Currency from Box #1404 | $15,000.00 |
| 21-FBI-003029 | $172,340.00 U.S. Currency from Box #321 | $172,340.00 |
| 21-FBI-003030 | $19,970.00 U.S. Currency from Box #1504 | $19,970.00 |

Exhibit I
536

U.S. Private Vaults                                    Notice of Seizure

| Asset ID | Description | Amount |
|---|---|---|
| 21-FBI-003031 | $26,000.00 U.S. Currency from Box #25 | $26,000.00 |
| 21-FBI-003032 | $105,200.00 U.S. Currency from Box #21 | $105,200.00 |
| 21-FBI-003033 | $628,740.00 U.S. Currency from Box #1805 | $628,740.00 |
| 21-FBI-003034 | $51,385.00 U.S. Currency from Box #20 | $51,385.00 |
| 21-FBI-003035 | $145,000.00 U.S. Currency from Box #1804 | $145,000.00 |
| 21-FBI-003036 | $696,575.00 U.S. Currency from Box #4207 | $696,575.00 |
| 21-FBI-003037 | $800,900.00 U.S. Currency from Box #2105 | $800,900.00 |
| 21-FBI-003038 | $70,360.00 U.S. Currency from Box #513 | $70,360.00 |
| 21-FBI-003039 | $224,700.00 U.S. Currency from Box #4206 | $224,700.00 |
| 21-FBI-003040 | $239,100.00 U.S. Currency from Box #2305 | $239,100.00 |
| 21-FBI-003041 | $219,220.00 U.S. Currency from Box #2404 | $219,220.00 |
| 21-FBI-003042 | $170,175.00 U.S. Currency from Box #4107 | $170,175.00 |
| 21-FBI-003043 | $50,000.00 U.S. Currency from Box #2505 | $50,000.00 |
| 21-FBI-003044 | $16,000.00 U.S. Currency from Box #614 | $16,000.00 |
| 21-FBI-003045 | $23,204.00 U.S. Currency from Box #2604 | $23,204.00 |
| 21-FBI-003046 | $21,110.00 U.S. Currency from Box #112 | $21,110.00 |
| 21-FBI-003047 | $334,200.00 U.S. Currency from Box #2804 | $334,200.00 |
| 21-FBI-003048 | $439,200.00 U.S. Currency from Box #409 | $439,200.00 |
| 21-FBI-003051 | $353,810.00 U.S. Currency from Box #4104 | $353,810.00 |
| 21-FBI-003052 | $200,000.00 U.S. Currency from Box #404 | $200,000.00 |
| 21-FBI-003053 | $333,000.00 U.S. Currency from Box #505 | $333,000.00 |
| 21-FBI-003056 | $600,980.00 U.S. Currency from Box #504 | $600,980.00 |
| 21-FBI-003057 | $149,825.00 U.S. Currency from Box #604 | $149,825.00 |
| 21-FBI-003058 | $669,980.00 U.S. Currency from Box #3804 | $669,980.00 |
| 21-FBI-003059 | $75,600.00 U.S. Currency from Box #809 | $75,600.00 |
| 21-FBI-003060 | $60,000.00 U.S. Currency from Box #111 | $60,000.00 |
| 21-FBI-003062 | $140,240.00 U.S. Currency from Box #3807 | $140,240.00 |
| 21-FBI-003063 | $400,000.00 U.S. Currency from Box #805 | $400,000.00 |
| 21-FBI-003064 | $11,800.00 U.S. Currency from Box #804 | $11,800.00 |
| 21-FBI-003066 | $96,900.00 U.S. Currency from Box #108 | $96,900.00 |
| 21-FBI-003067 | $63,408.00 U.S. Currency from Box #106 | $63,408.00 |
| 21-FBI-003068 | $24,300.00 U.S. Currency from Box #2712 | $24,300.00 |
| 21-FBI-003069 | $1,182,500.00 U.S. Currency from Box #3907 | $1,182,500.00 |
| 21-FBI-003071 | $163,051.00 U.S. Currency from Box #4706 | $163,051.00 |
| 21-FBI-003072 | $1,809,450.00 U.S. Currency from Box #4007 | $1,809,450.00 |
| 21-FBI-003075 | $34,200.00 U.S. Currency from Box #305 | $34,200.00 |
| 21-FBI-003077 | $175,100.00 U.S. Currency from Box #7732 | $175,100.00 |
| 21-FBI-003078 | $445,050.00 U.S. Currency from Box #3606 | $445,050.00 |
| 21-FBI-003079 | $210,000.00 U.S. Currency from Box #7630 | $210,000.00 |
| 21-FBI-003080 | $848,400.00 U.S. Currency from Box #4606 | $848,400.00 |
| 21-FBI-003081 | $48,800.00 U.S. Currency from Box #2810 | $48,800.00 |
| 21-FBI-003082 | $71,940.00 U.S. Currency from Box #8302 | $71,940.00 |
| 21-FBI-003083 | $73,700.00 U.S. Currency from Box #201 | $73,700.00 |
| 21-FBI-003084 | $914,700.00 U.S. Currency from Box #904 | $914,700.00 |
| 21-FBI-003085 | $25,000.00 U.S. Currency from Box #302 | $25,000.00 |
| 21-FBI-003086 | $38,000.00 U.S. Currency from Box #4905 | $38,000.00 |
| 21-FBI-003088 | $296,860.00 U.S. Currency from Box #3506 | $296,860.00 |
| 21-FBI-003089 | $841,170.00 U.S. Currency from Box #4904 | $841,170.00 |
| 21-FBI-003090 | $400,000.00 U.S. Currency from Box #503 | $400,000.00 |
| 21-FBI-003091 | $50,000.00 U.S. Currency from Box #603 | $50,000.00 |
| 21-FBI-003094 | $2,066,900.00 U.S. Currency from Box #3704 | $2,066,900.00 |
| 21-FBI-003095 | $41,600.00 U.S. Currency from Box #502 | $41,600.00 |
| 21-FBI-003096 | $489,940.00 U.S. Currency from Box #4506 | $489,940.00 |
| 21-FBI-003097 | $600,000.00 U.S. Currency from Box #501 | $600,000.00 |

Exhibit I
537

U.S. Private Vaults                                       Notice of Seizure

| Case Number | Description | Amount |
|---|---|---|
| 21-FBI-003098 | $613,960.00 U.S. Currency from Box #4006 | $613,960.00 |
| 21-FBI-003099 | $457,500.00 U.S. Currency from Box #500 | $457,500.00 |
| 21-FBI-003100 | $524,370.00 U.S. Currency from Box #4805 | $524,370.00 |
| 21-FBI-003101 | $427,820.00 U.S. Currency from Box #401 | $427,820.00 |
| 21-FBI-003102 | $200,000.00 U.S. Currency from Box #703 | $200,000.00 |
| 21-FBI-003103 | $710,000.00 U.S. Currency from Box #4804 | $710,000.00 |
| 21-FBI-003104 | $1,083,740.00 U.S. Currency from Box #4704 | $1,083,740.00 |
| 21-FBI-003106 | $75,200.00 U.S. Currency from Box #7920 | $75,200.00 |
| 21-FBI-003107 | $73,890.00 U.S. Currency from Box #702 | $73,890.00 |
| 21-FBI-003109 | $105,000.00 U.S. Currency from Box #4604 | $105,000.00 |
| 21-FBI-003110 | $10,000.00 U.S. Currency from Box #4605 | $10,000.00 |
| 21-FBI-003111 | $143,900.00 U.S. Currency from Box #8005 | $143,900.00 |
| 21-FBI-003112 | $51,024.00 U.S. Currency from Box #3505 | $51,024.00 |
| 21-FBI-003113 | $340,050.00 U.S. Currency from Box #902 | $340,050.00 |
| 21-FBI-003114 | $10,000.00 U.S. Currency from Box #7917 | $10,000.00 |
| 21-FBI-003115 | $69,950.00 U.S. Currency from Box #7913 | $69,950.00 |
| 21-FBI-003118 | $76,550.00 U.S. Currency from Box #901 | $76,550.00 |
| 21-FBI-003119 | $358,400.00 U.S. Currency from Box #3507 | $358,400.00 |
| 21-FBI-003120 | $48,800.00 U.S. Currency from Box #7911 | $48,800.00 |
| 21-FBI-003121 | $443,000.00 U.S. Currency from Box #5002 | $443,000.00 |
| 21-FBI-003122 | $190,000.00 U.S. Currency from Box #4505 | $190,000.00 |
| 21-FBI-003124 | $18,200.00 U.S. Currency from Box #700 | $18,200.00 |
| 21-FBI-003125 | $748,840.00 U.S. Currency from Box #3305 | $748,840.00 |
| 21-FBI-003126 | $85,245.00 U.S. Currency from Box #4504 | $85,245.00 |
| 21-FBI-003129 | $109,550.00 U.S. Currency from Box #802 | $109,550.00 |
| 21-FBI-003130 | $595,000.00 U.S. Currency from Box #4404 | $595,000.00 |
| 21-FBI-003131 | $519,900.00 U.S. Currency from Box #3304 | $519,900.00 |
| 21-FBI-003132 | $170,000.00 U.S. Currency from Box #4305 | $170,000.00 |
| 21-FBI-003133 | $102,080.00 U.S. Currency from Box #800 | $102,080.00 |
| 21-FBI-003135 | $225,000.00 U.S. Currency from Box #3406 | $225,000.00 |
| 21-FBI-003136 | $175,900.00 U.S. Currency from Box #4901 | $175,900.00 |
| 21-FBI-003137 | $22,206.00 U.S. Currency from Box #5410 | $22,206.00 |
| 21-FBI-003138 | $370,170.00 U.S. Currency from Box #3404 | $370,170.00 |
| 21-FBI-003139 | $246,610.00 U.S. Currency from Box #4900 | $246,610.00 |
| 21-FBI-003140 | $81,100.00 U.S. Currency from Box #3605 | $81,100.00 |
| 21-FBI-003141 | $340,000.00 U.S. Currency from Box #5409 | $340,000.00 |
| 21-FBI-003142 | $144,620.00 U.S. Currency from Box #1003 | $144,620.00 |
| 21-FBI-003143 | $10,000.00 U.S. Currency from Box #3307 | $10,000.00 |
| 21-FBI-003144 | $63,820.00 U.S. Currency from Box #5407 | $63,820.00 |
| 21-FBI-003146 | $155,150.00 U.S. Currency from Box #3904 | $155,150.00 |
| 21-FBI-003147 | $244,400.00 U.S. Currency from Box #3206 | $244,400.00 |
| 21-FBI-003148 | $599,870.00 U.S. Currency from Box #1000 | $599,870.00 |
| 21-FBI-003149 | $1,207,685.00 U.S. Currency from Box #3707 | $1,207,685.00 |
| 21-FBI-003150 | $145,600.00 U.S. Currency from Box #3204 | $145,600.00 |
| 21-FBI-003151 | $144,100.00 U.S. Currency from Box #1102 | $144,100.00 |
| 21-FBI-003152 | $700,000.00 U.S. Currency from Box #3706 | $700,000.00 |
| 21-FBI-003153 | $63,660.00 U.S. Currency from Box #204 | $63,660.00 |
| 21-FBI-003154 | $570,000.00 U.S. Currency from Box #400 | $570,000.00 |
| 21-FBI-003155 | $36,000.00 U.S. Currency from Box #3705 | $36,000.00 |
| 21-FBI-003156 | $30,000.00 U.S. Currency from Box #4803 | $30,000.00 |
| 21-FBI-003157 | $1,039,900.00 U.S. Currency from Box #3019 | $1,039,900.00 |
| 21-FBI-003158 | $349,750.00 U.S. Currency from Box #4802 | $349,750.00 |
| 21-FBI-003159 | $250,000.00 U.S. Currency from Box #1101 | $250,000.00 |
| 21-FBI-003160 | $589,900.00 U.S. Currency from Box #4800 | $589,900.00 |

Exhibit I
538

U.S. Private Vaults — Notice of Seizure

| Case Number | Description | Amount |
|---|---|---|
| 21-FBI-003161 | $22,000.00 U.S. Currency from Box #5308 | $22,000.00 |
| 21-FBI-003162 | $10,100.00 U.S. Currency from Box #4701 | $10,100.00 |
| 21-FBI-003163 | $140,000.00 U.S. Currency from Box #4700 | $140,000.00 |
| 21-FBI-003164 | $15,000.00 U.S. Currency from Box #5307 | $15,000.00 |
| 21-FBI-003166 | $200,400.00 U.S. Currency from Box #5210 | $200,400.00 |
| 21-FBI-003167 | $690,000.00 U.S. Currency from Box #4503 | $690,000.00 |
| 21-FBI-003168 | $30,000.00 U.S. Currency from Box #3203 | $30,000.00 |
| 21-FBI-003169 | $709,900.00 U.S. Currency from Box #4502 | $709,900.00 |
| 21-FBI-003171 | $20,000.00 U.S. Currency from Box #1212 | $20,000.00 |
| 21-FBI-003172 | $153,100.00 U.S. Currency from Box #3201 | $153,100.00 |
| 21-FBI-003173 | $487,280.00 U.S. Currency from Box #4403 | $487,280.00 |
| 21-FBI-003174 | $129,000.00 U.S. Currency from Box #1208 | $129,000.00 |
| 21-FBI-003175 | $90,000.00 U.S. Currency from Box #3200 | $90,000.00 |
| 21-FBI-003176 | $79,009.00 U.S. Currency from Box #4500 | $79,009.00 |
| 21-FBI-003177 | $9,950.00 U.S. Currency from Box #1312 | $9,950.00 |
| 21-FBI-003178 | $30,914.00 U.S. Currency from Box #1306 | $30,914.00 |
| 21-FBI-003179 | $15,000.00 U.S. Currency from Box #3903 | $15,000.00 |
| 21-FBI-003180 | $305,000.00 U.S. Currency from Box #4303 | $305,000.00 |
| 21-FBI-003181 | $100,000.00 U.S. Currency from Box #3502 | $100,000.00 |
| 21-FBI-003182 | $60,200.00 U.S. Currency from Box #1412 | $60,200.00 |
| 21-FBI-003183 | $330,020.00 U.S. Currency from Box #4300 | $330,020.00 |
| 21-FBI-003184 | $50,000.00 U.S. Currency from Box #3501 | $50,000.00 |
| 21-FBI-003185 | $240,000.00 U.S. Currency from Box #4203 | $240,000.00 |
| 21-FBI-003186 | $40,200.00 U.S. Currency from Box #1810 | $40,200.00 |
| 21-FBI-003187 | $63,000.00 U.S. Currency from Box #3602 | $63,000.00 |
| 21-FBI-003188 | $392,530.00 U.S. Currency from Box #4202 | $392,530.00 |
| 21-FBI-003189 | $70,100.00 U.S. Currency from Box #1303 | $70,100.00 |
| 21-FBI-003190 | $100,206.00 U.S. Currency from Box #4200 | $100,206.00 |
| 21-FBI-003191 | $377,850.00 U.S. Currency from Box #3600 | $377,850.00 |
| 21-FBI-003192 | $321,500.00 U.S. Currency from Box #1302 | $321,500.00 |
| 21-FBI-003193 | $66,200.00 U.S. Currency from Box #3703 | $66,200.00 |
| 21-FBI-003195 | $254,120.00 U.S. Currency from Box #1301 | $254,120.00 |
| 21-FBI-003196 | $619,014.00 U.S. Currency from Box #3702 | $619,014.00 |
| 21-FBI-003197 | $170,000.00 U.S. Currency from Box #4100 | $170,000.00 |
| 21-FBI-003198 | $419,895.00 U.S. Currency from Box #3701 | $419,895.00 |
| 21-FBI-003199 | $516,900.00 U.S. Currency from Box #4002 | $516,900.00 |
| 21-FBI-003200 | $10,000.00 U.S. Currency from Box #1300 | $10,000.00 |
| 21-FBI-003201 | $107,524.00 U.S. Currency from Box #3700 | $107,524.00 |
| 21-FBI-003202 | $21,000.00 U.S. Currency from Box #3900 | $21,000.00 |
| 21-FBI-003203 | $8,560.00 U.S. Currency from Box #1903 | $8,560.00 |
| 21-FBI-003204 | $200,000.00 U.S. Currency from Box #3801 | $200,000.00 |
| 21-FBI-003205 | $223,040.00 U.S. Currency from Box #1402 | $223,040.00 |
| 21-FBI-003206 | $256,276.00 U.S. Currency from Box #1401 | $256,276.00 |
| 21-FBI-003207 | $284,792.00 U.S. Currency from Box #1400 | $284,792.00 |
| 21-FBI-003208 | $180,700.00 U.S. Currency from Box #5203 | $180,700.00 |
| 21-FBI-003209 | $218,000.00 U.S. Currency from Box #5202 | $218,000.00 |
| 21-FBI-003210 | $99,964.00 U.S. Currency from Box #5306 | $99,964.00 |
| 21-FBI-003211 | $680,000.00 U.S. Currency from Box #5509 | $680,000.00 |
| 21-FBI-003212 | $200,000.00 U.S. Currency from Box #1502 | $200,000.00 |
| 21-FBI-003213 | $224,800.00 U.S. Currency from Box #5508 | $224,800.00 |
| 21-FBI-003214 | $20,000.00 U.S. Currency from Box #2906 | $20,000.00 |
| 21-FBI-003216 | $389,900.00 U.S. Currency from Document #1500 | $389,900.00 |
| 21-FBI-003217 | $120,318.00 U.S. Currency from Box #5610 | $120,318.00 |
| 21-FBI-003219 | $117,200.00 U.S. Currency from Box #5609 | $117,200.00 |

**Exhibit I**

539

U.S. Private Vaults                                         Notice of Seizure

| Asset ID | Description | Amount |
|---|---|---|
| 21-FBI-003220 | $78,116.00 U.S. Currency from Box #7626 | $78,116.00 |
| 21-FBI-003221 | $222,780.00 U.S. Currency from Box #5709 | $222,780.00 |
| 21-FBI-003222 | $103,615.00 U.S. Currency from Box #1603 | $103,615.00 |
| 21-FBI-003223 | $5,000.00 U.S. Currency from Box #7827 | $5,000.00 |
| 21-FBI-003224 | $52,250.00 U.S. Currency from Box #8016 | $52,250.00 |
| 21-FBI-003225 | $20,000.00 U.S. Currency from Box #5707 | $20,000.00 |
| 21-FBI-003226 | $300,000.00 U.S. Currency from Box #7210 | $300,000.00 |
| 21-FBI-003227 | $65,500.00 U.S. Currency from Box #5608 | $65,500.00 |
| 21-FBI-003228 | $106,000.00 U.S. Currency from Box #8014 | $106,000.00 |
| 21-FBI-003229 | $150,100.00 U.S. Currency from Box #5501 | $150,100.00 |
| 21-FBI-003230 | $70,000.00 U.S. Currency from Box #5706 | $70,000.00 |
| 21-FBI-003231 | $230,172.00 U.S. Currency from Box #5703 | $230,172.00 |
| 21-FBI-003232 | $40,000.00 U.S. Currency from Box #5702 | $40,000.00 |
| 21-FBI-003234 | $120,800.00 U.S. Currency from Box #5809 | $120,800.00 |
| 21-FBI-003235 | $40,000.00 U.S. Currency from Box #5807 | $40,000.00 |
| 21-FBI-003236 | $11,280.00 U.S. Currency from Box #7627 | $11,280.00 |
| 21-FBI-003237 | $61,780.00 U.S. Currency from Box #7727 | $61,780.00 |
| 21-FBI-003238 | $30,000.00 U.S. Currency from Box #5910 | $30,000.00 |
| 21-FBI-003239 | $32,000.00 U.S. Currency from Box #8017 | $32,000.00 |
| 21-FBI-003240 | $107,700.00 U.S. Currency from Box #8012 | $107,700.00 |
| 21-FBI-003242 | $63,900.00 U.S. Currency from Box #5909 | $63,900.00 |
| 21-FBI-003243 | $60,840.00 U.S. Currency from Box #8015 | $60,840.00 |
| 21-FBI-003244 | $8,000.00 U.S. Currency from Box #7110 | $8,000.00 |
| 21-FBI-003245 | $99,129.00 U.S. Currency from Box #5908 | $99,129.00 |
| 21-FBI-003246 | $24,800.00 U.S. Currency from Box #8013 | $24,800.00 |
| 21-FBI-003247 | $57,000.00 U.S. Currency from Box #7622 | $57,000.00 |
| 21-FBI-003249 | $29,500.00 U.S. Currency from Box #8116 | $29,500.00 |
| 21-FBI-003250 | $52,100.00 U.S. Currency from Box #7720 | $52,100.00 |
| 21-FBI-003251 | $50,000.00 U.S. Currency from Box #7812 | $50,000.00 |
| 21-FBI-003252 | $19,842.00 U.S. Currency from Box #8112 | $19,842.00 |
| 21-FBI-003253 | $15,118.00 U.S. Currency from Box #7207 | $15,118.00 |
| 21-FBI-003254 | $18,000.00 U.S. Currency from Box #7619 | $18,000.00 |
| 21-FBI-003255 | $26,000.00 U.S. Currency from Box #8113 | $26,000.00 |
| 21-FBI-003256 | $71,600.00 U.S. Currency from Box #7616 | $71,600.00 |
| 21-FBI-003257 | $20,900.00 U.S. Currency from Box #7617 | $20,900.00 |
| 21-FBI-003260 | $104,230.00 U.S. Currency from Box #1902 | $104,230.00 |
| 21-FBI-003262 | $72,980.00 U.S. Currency from Box #1901 | $72,980.00 |
| 21-FBI-003263 | $19,100.00 U.S. Currency from Box #7808 | $19,100.00 |
| 21-FBI-003264 | $173,700.00 U.S. Currency from Box #1803 | $173,700.00 |
| 21-FBI-003265 | $500,100.00 U.S. Currency from Box #6110 | $500,100.00 |
| 21-FBI-003266 | $475,440.00 U.S. Currency from Box #2003 | $475,440.00 |
| 21-FBI-003267 | $207,100.00 U.S. Currency from Box #2001 | $207,100.00 |
| 21-FBI-003268 | $549,820.00 U.S. Currency from Box #6109 | $549,820.00 |
| 21-FBI-003270 | $15,900.00 U.S. Currency from Box #2102 | $15,900.00 |
| 21-FBI-003271 | $33,120.00 U.S. Currency from Box #2101 | $33,120.00 |
| 21-FBI-003272 | $150,000.00 U.S. Currency from Box #3002 | $150,000.00 |
| 21-FBI-003273 | $165,000.00 U.S. Currency from Box #2100 | $165,000.00 |
| 21-FBI-003274 | $215,700.00 U.S. Currency from Box #3001 | $215,700.00 |
| 21-FBI-003275 | $480,000.00 U.S. Currency from Box #1703 | $480,000.00 |
| 21-FBI-003276 | $25,000.00 U.S. Currency from Box #7716 | $25,000.00 |
| 21-FBI-003277 | $10,000.00 U.S. Currency from Box #7707 | $10,000.00 |
| 21-FBI-003278 | $225,200.00 U.S. Currency from Box #6207 | $225,200.00 |
| 21-FBI-003279 | $50,000.00 U.S. Currency from Box #2206 | $50,000.00 |
| 21-FBI-003280 | $225,390.00 U.S. Currency from Box #3000 | $225,390.00 |

Exhibit I
540

U.S. Private Vaults                                   Notice of Seizure

| Item | Description | Amount |
|---|---|---|
| 21-FBI-003281 | $158,200.00 U.S. Currency from Box #2201 | $158,200.00 |
| 21-FBI-003282 | $500,600.00 U.S. Currency from Box #6310 | $500,600.00 |
| 21-FBI-003283 | $40,590.00 U.S. Currency from Box #2200 | $40,590.00 |
| 21-FBI-003285 | $194,900.00 U.S. Currency from Box #2901 | $194,900.00 |
| 21-FBI-003286 | $104,260.25 U.S. Currency from Box #1602 | $104,260.25 |
| 21-FBI-003287 | $92,350.00 U.S. Currency from Box #6306 | $92,350.00 |
| 21-FBI-003288 | $572,700.00 U.S. Currency from Box #1601 | $572,700.00 |
| 21-FBI-003290 | $29,200.00 U.S. Currency from Box #6108 | $29,200.00 |
| 21-FBI-003292 | $268,600.00 U.S. Currency from Box #1600 | $268,600.00 |
| 21-FBI-003293 | $69,610.00 U.S. Currency from Box #7704 | $69,610.00 |
| 21-FBI-003295 | $20,000.00 U.S. Currency from Box #2409 | $20,000.00 |
| 21-FBI-003296 | $35,000.00 U.S. Currency from Box #1701 | $35,000.00 |
| 21-FBI-003297 | $35,900.00 U.S. Currency from Box #7702 | $35,900.00 |
| 21-FBI-003298 | $237,555.00 U.S. Currency from Box #2610 | $237,555.00 |
| 21-FBI-003299 | $183,900.00 U.S. Currency from Box #7103 | $183,900.00 |
| 21-FBI-003300 | $50,100.00 U.S. Currency from Box #2512 | $50,100.00 |
| 21-FBI-003301 | $99,900.00 U.S. Currency from Box #7209 | $99,900.00 |
| 21-FBI-003302 | $83,860.00 U.S. Currency from Box #2302 | $83,860.00 |
| 21-FBI-003303 | $100,100.00 U.S. Currency from Box #7802 | $100,100.00 |
| 21-FBI-003304 | $20,000.00 U.S. Currency from Box #7010 | $20,000.00 |
| 21-FBI-003305 | $88,010.00 U.S. Currency from Box #6104 | $88,010.00 |
| 21-FBI-003306 | $89,700.00 U.S. Currency from Box #6203 | $89,700.00 |
| 21-FBI-003307 | $250,100.00 U.S. Currency from Box #2300 | $250,100.00 |
| 21-FBI-003308 | $35,000.00 U.S Currency from Box #7800 | $35,000.00 |
| 21-FBI-003309 | $56,800.00 U.S. Currency from Box #2403 | $56,800.00 |
| 21-FBI-003310 | $497,900.00 U.S. Currency from Box #7403 | $497,900.00 |
| 21-FBI-003312 | $79,900.00 U.S. Currency from Box #7306 | $79,900.00 |
| 21-FBI-003313 | $79,603.00 U.S. Currency from Box #2401 | $79,603.00 |
| 21-FBI-003314 | $37,700.00 U.S. Currency from Box #7601 | $37,700.00 |
| 21-FBI-003315 | $150,000.00 U.S. Currency from Box #2503 | $150,000.00 |
| 21-FBI-003316 | $86,700.00 U.S. Currency from Box #7109 | $86,700.00 |
| 21-FBI-003317 | $412,000.00 U.S. Currency from Box #7505 | $412,000.00 |
| 21-FBI-003318 | $100,000.00 U.S. Currency from Box #7700 | $100,000.00 |
| 21-FBI-003319 | $260,756.00 U.S. Currency from Box #2501 | $260,756.00 |
| 21-FBI-003320 | $95,315.00 U.S. Currency from Box #2502 | $95,315.00 |
| 21-FBI-003321 | $190,000.00 U.S. Currency from Box #7006 | $190,000.00 |
| 21-FBI-003324 | $288,700.00 U.S. Currency from Box #2010 | $288,700.00 |
| 21-FBI-003330 | 7 Pieces of Miscellaneous Jewelry from Box #6712 | $1.00 |
|  | 1   Cartier Bracelet with Diamond | $1.00 |
|  | 1   Cartier Bracelet - Nail Shape | $1.00 |
|  | 1   Diamond Tennis Bracelet - Silver | $1.00 |
|  | 1   Gold Necklace - 18" | $1.00 |
|  | 1   2 Tone Rolex Men's Watch | $1.00 |
|  | 1   Gold with Diamonds Rolex Men's Watch | $1.00 |
|  | 1   Platinum Rolex Men's Watch | $1.00 |
| 21-FBI-003331 | 196 Miscellaneous Collectible Coins from Box #6516 | $1.00 |
|  | 5   Gold Krugerands 1977, 1978, 1981 | $1.00 |
|  | 3   1992- Walking Liberty Gold 1oz. $50 Coin | $1.00 |
|  | 2   1993- Walking Liberty Gold 1oz. $50 Coin | $1.00 |
|  | 2   1994- Walking Liberty Gold 1oz. $50 Coin | $1.00 |
|  | 6   1997- Walking Liberty Gold 1oz. $50 Coin | $1.00 |
|  | 10  1998- Walking Liberty Gold 1oz. $50 Coin | $1.00 |
|  | 11  1999- Walking Liberty Gold 1oz. $50 Coin | $1.00 |
|  | 3   2000- Walking Liberty Gold 1oz. $50 Coin | $1.00 |
|  | 1   2001- Walking Liberty Gold 1oz. $50 Coin | $1.00 |

Exhibit I
541

U.S. Private Vaults                                    Notice of Seizure

|  |  |  |  |  |
|---|---|---|---|---|
|  | 1 | 2002- Walking Liberty Gold 1oz. $50 Coin | $1.00 |  |
|  | 5 | 2003- Walking Liberty Gold 1oz. $50 Coin | $1.00 |  |
|  | 10 | 2004- Walking Liberty Gold 1oz. $50 Coin | $1.00 |  |
|  | 12 | 2005- Walking Liberty Gold 1oz. $50 Coin | $1.00 |  |
|  | 4 | 2006- Walking Liberty Gold 1oz. $50 Coin | $1.00 |  |
|  | 4 | 2008- Walking Liberty Gold 1oz. $50 Coin | $1.00 |  |
|  | 18 | 2009- Walking Liberty Gold 1oz. $50 Coin | $1.00 |  |
|  | 5 | 2010- Walking Liberty Gold 1oz. $50 Coin | $1.00 |  |
|  | 13 | 2011- Walking Liberty Gold 1oz. $50 Coin | $1.00 |  |
|  | 5 | 2012- Walking Liberty Gold 1oz. $50 Coin | $1.00 |  |
|  | 11 | 2013- Walking Liberty Gold 1oz. $50 Coin | $1.00 |  |
|  | 1 | 2014- Walking Liberty Gold 1oz. $50 Coin | $1.00 |  |
|  | 17 | 2015- Walking Liberty Gold 1oz. $50 Coin | $1.00 |  |
|  | 9 | 2016- Walking Liberty Gold 1oz. $50 Coin | $1.00 |  |
|  | 6 | 2017- Walking Liberty Gold 1oz. $50 Coin | $1.00 |  |
|  | 9 | 1986- MCMLXXXII Roman Numeral - Walking Liberty Gold 1oz. $50 | $1.00 |  |
|  | 8 | 1987- MCMLXXXVII Roman Numeral - Walking Liberty Gold 1oz. $50 | $1.00 |  |
|  | 7 | 1988- MCMLXXXVIII Roman Numeral - Walking Liberty Gold 1oz. $50 | $1.00 |  |
|  | 4 | 1989- MCMLXXXIX Roman Numeral - Walking Liberty Gold 1oz. $50 | $1.00 |  |
|  | 2 | 1990- MCMXC Roman Numeral - Walking Liberty Gold 1oz. $50 Coin | $1.00 |  |
|  | 2 | 1991- MCMXCI Roman Numeral - Walking Liberty Gold 1oz. $50 Coin | $1.00 |  |
| 21-FBI-003332 | 880 Miscellaneous Collectible Coins & 1 piece of jewelry from Box #1304 |  | $1.00 |  |
|  | 240 | 2016- Walking Liberty 1oz Fine Silver - One Dollar Coin | $1.00 |  |
|  | 80 | 2019- Walking Liberty 1oz Fine Silver - One Dollar Coin | $1.00 |  |
|  | 140 | 2016- Walking Liberty 1oz Fine Silver - One Dollar Coin | $1.00 |  |
|  | 160 | 2019- Walking Liberty 1oz Fine Silver - One Dollar Coin | $1.00 |  |
|  | 30 | 2011- Liberty Indian Head 1oz Fine Gold - $50 Coin | $1.00 |  |
|  | 40 | 2012 -Liberty Indian Head 1oz Fine Gold - $50 Coin | $1.00 |  |
|  | 10 | 2017- Liberty Indian Head 1oz Fine Gold - $50 Coin | $1.00 |  |
|  | 140 | 2016- Liberty Indian Head 1oz Fine Silver - $50 Coin | $1.00 |  |
|  | 40 | 2019- Liberty Indian Head 1oz Fine Silver - $50 Coin | $1.00 |  |
|  | 1 | Tiffany Key Pendant with Chain | $1.00 |  |
| 21-FBI-003333 | 10 Gold Bars from Box #44 |  | $1.00 |  |
|  | 1 | 1oz Credit Suisse Gold Bar | $1.00 | 209764 |
|  | 1 | 1oz Credit Suisse Gold Bar | $1.00 | 209757 |
|  | 1 | 1oz Credit Suisse Gold Bar | $1.00 | 209756 |
|  | 1 | 1oz Credit Suisse Gold Bar | $1.00 | 209755 |
|  | 1 | 1oz Credit Suisse Gold Bar | $1.00 | 176927 |
|  | 1 | 1oz Credit Suisse Gold Bar | $1.00 | 209750 |
|  | 1 | 1oz Credit Suisse Gold Bar | $1.00 | 209751 |
|  | 1 | 1oz Credit Suisse Gold Bar | $1.00 | 209752 |
|  | 1 | 1oz Credit Suisse Gold Bar | $1.00 | 209753 |

Exhibit I
542

U.S. Private Vaults                                    Notice of Seizure

| Case # | Qty | Description | Value | Serial |
|---|---|---|---|---|
| | 1 | 1oz Credit Suisse Gold Bar | $1.00 | 209754 |
| 21-FBI-003334 | | 1 Gold Bar & 6 Pieces of Miscellaneous Jewelry from Box #5311 | $1.00 | |
| | 1 | Metalor- 1 Kilo Gold Bar | $1.00 | 14258012 |
| | 1 | Cartier Love Rose Gold Bracelet | $1.00 | BUE349 |
| | 1 | Cartier Love 18kt Bracelet | $1.00 | AGA633 |
| | 1 | Cartier Love Ring | $1.00 | EFI594 |
| | 1 | Men's Ring - 18kt Yellow Gold | $1.00 | |
| | 1 | Tiger Eye- Unknown Metal Pendant | $1.00 | |
| | 1 | Cartier Nail Bracelet 18kt Rose Gold | $1.00 | DUD135 |
| 21-FBI-003335 | | 1 Gold Bar from Box #224 | $1.00 | |
| | 1 | UBS 1 Kilo Gold 999.9 | $1.00 | D276970 |
| 21-FBI-003336 | | 15 Miscellaneous Collectible Coins from Box #10 | $1.00 | |
| | 14 | 2012- Commemorative 1oz Silver Coin | $1.00 | |
| | 1 | Canada 1oz Fine Gold $50 Coin | $1.00 | |
| 21-FBI-003339 | | 24 Miscellaneous Collectible Coins from Box #6614 | $1.00 | |
| | 20 | Standing Liberty 1oz Fine Gold $50 Coin | $1.00 | |
| | 2 | Standing Liberty 1oz Fine Gold $50 Coin | $1.00 | |
| | 1 | Standing Liberty 1/2oz Fine Gold $25 Coin | $1.00 | |
| | 1 | 1914 Roman Head - Gold Coin - with 1 Container | $1.00 | |
| 21-FBI-003340 | | 51 Miscellaneous Collectible Coins from Box #8311 | $1.00 | |
| | 9 | $100 1oz Platinum Coins | $1.00 | |
| | 9 | $100 1oz Platinum Coins | $1.00 | |
| | 9 | $100 1oz Platinum Coins | $1.00 | |
| | 10 | $50 1oz Platinum Coins | $1.00 | |
| | 14 | 1oz PAMP Suisse Fine Gold | $1.00 | C257457 |
| | 14 | 1oz PAMP Suisse Fine Gold | $1.00 | C257458 |
| | 14 | 1oz PAMP Suisse Fine Gold | $1.00 | C257459 |
| | 14 | 1oz PAMP Suisse Fine Gold | $1.00 | C257460 |
| | 14 | 1oz PAMP Suisse Fine Gold | $1.00 | C257461 |
| | 14 | 1oz PAMP Suisse Fine Gold | $1.00 | C257462 |
| | 14 | 1oz PAMP Suisse Fine Gold | $1.00 | C257463 |
| | 14 | 1oz PAMP Suisse Fine Gold | $1.00 | C257464 |
| | 14 | 1oz PAMP Suisse Fine Gold | $1.00 | C257465 |
| | 14 | 1oz PAMP Suisse Fine Gold | $1.00 | C257466 |
| | 14 | 1oz PAMP Suisse Fine Gold | $1.00 | C257467 |
| | 14 | 1oz PAMP Suisse Fine Gold | $1.00 | C257468 |
| | 14 | 1oz PAMP Suisse Fine Gold | $1.00 | C257469 |
| | 14 | 1oz PAMP Suisse Fine Gold | $1.00 | C257470 |
| 21-FBI-003343 | | 26 Miscellaneous Yellow and White Colored Coins from Box #1401 | $1.00 | |
| 21-FBI-003344 | | 385 Miscellaneous Yellow Colored Coins from Box #4100 | $1.00 | |
| 21-FBI-003345 | | 94 Miscellaneous Yellow Colored Coins and Bars from Box #1502 | $1.00 | |
| 21-FBI-003347 | | 59 Miscellaneous Yellow and White Colored Coins and Bars from Box #3900 | $1.00 | |
| 21-FBI-003348 | | 10 Miscellaneous Yellow Colored Coins from Box #8014 | $1.00 | |
| 21-FBI-003349 | | 325 Miscellaneous Yellow and White Colored Coins, and Miscellaneous Batch of Coins from Box #2906 | $1.00 | |
| 21-FBI-003350 | | 55 Pieces of Miscellaneous Jewelry, 48 Miscellaneous Yellow and White Colored Coins, and 9 Yellow Colored Bars from Box #3603 | $1.00 | |
| 21-FBI-003351 | | 6 Miscellaneous Pieces of Jewelry from Box #7812 | $1.00 | |
| 21-FBI-003352 | | 66 Miscellaneous Pieces of Jewelry from Box #7207 | $1.00 | |
| 21-FBI-003353 | | 71 Pieces of Miscellaneous Jewelry and 65 Yellow Colored Bars from Box #2004 | $1.00 | |

Exhibit I
543

U.S. Private Vaults                                                  Notice of Seizure

| ID | Description | Value |
|---|---|---|
| 21-FBI-003354 | 4 Miscellaneous Pieces of Jewelry from Box #8113 | $1.00 |
| 21-FBI-003355 | 29 Miscellaneous Yellow Colored Coins from Box #8016 | $1.00 |
| 21-FBI-003356 | 6 Miscellaneous Yellow Colored Bars from Box #5703 | $1.00 |
| 21-FBI-003357 | 5 Miscellaneous Pieces of Jewelry from Box #5702 | $1.00 |
| 21-FBI-003358 | 354 Yellow Colored Coins from Box #5909 | $1.00 |
| 21-FBI-003359 | 67 Miscellaneous Pieces of Jewelry from Box #5910 | $1.00 |
| 21-FBI-003360 | 1 Miscellaneous Piece of Jewelry and 6 Yellow Colored Gold Bars from Box #8112 | $1.00 |
| 21-FBI-003361 | 3 Miscellaneous Yellow Colored Bars and 3 Miscellaneous Pieces of Jewelry from Box #1500 | $1.00 |
| 21-FBI-003362 | 59 Miscellaneous Yellow and White Colored Coins from Box #6409 | $1.00 |
| 21-FBI-003363 | 5 Miscellaneous Yellow Colored Coins from Box #1601 | $1.00 |
| 21-FBI-003364 | 401 Miscellaneous Yellow and White Colored Coins and 9 Miscellaneous Yellow and White Colored Bars from Box #8307 | $1.00 |
| 21-FBI-003365 | 62 Miscellaneous Yellow Colored Coins and Bars from Box #1602 | $1.00 |
| 21-FBI-003367 | 86 Miscellaneous Yellow and White Colored Coins and Bar from Box #7808 | $1.00 |
| 21-FBI-003368 | 24 Miscellaneous Pieces of Jewelry from Box #7010 | $1.00 |
| 21-FBI-003369 | 8 Miscellaneous Yellow and White Colored Coins from Box #2302 | $1.00 |
| 21-FBI-003370 | 39 Miscellaneous Yellow Colored Coins from Box #1600 | $1.00 |
| 21-FBI-003371 | 19 Miscellaneous Pieces of Jewelry from Box #7109 | $1.00 |
| 21-FBI-003372 | 7 Miscellaneous Yellow Colored Bars from Box #2501 | $1.00 |
| 21-FBI-003373 | 170 Miscellaneous Yellow Colored Bars from Box #1803 | $1.00 |
| 21-FBI-003375 | 77 Miscellaneous Yellow and White Colored Coins from Box #2502 | $1.00 |
| 21-FBI-003376 | 60 Miscellaneous Yellow Colored Coins and Bars from Box #2503 | $1.00 |
| 21-FBI-003379 | 5 Miscellaneous Collectible Coins from Box #6906 | $1.00 |
| | 1   1876 George T. Morgan $100 1oz Pure Gold, Coin in Display Box | $1.00 |
| | 1   2007 Natural Series Gold Coin Set - 1 spot missing coin in display box | $1.00 |
| | 1   1893 Gold $10 Coin | $1.00 |
| | 1   1889 Gold $20 Coin | $1.00 |
| | 1   1910 Gold Liberty Indian Head $5 Coin | $1.00 |
| 21-FBI-003380 | 2 Miscellaneous Men's Watches from Box #6604 | $1.00 |
| | 1   Rolex Men's Silver Watch with Black Face | $1.00 |
| | 1   Rolex Men's Watch 2-Tone with Blue Face with Green Felt Bag | $1.00 |
| 21-FBI-003381 | 26 Pieces of Miscellaneous Women's Jewelry from Box #3103 | $1.00 |
| | 1   26 Pieces of Womens Jewelry | $1.00 |
| 21-FBI-003382 | 88 Miscellaneous Jewelry and Watches from Box #5158 | $1.00 |
| | 6   Men's Watches in Pouch | $1.00 |
| | 6   Men's Watches in Pouch | $1.00 |
| | 6   Men's Watches in Pouch | $1.00 |
| | 6   Men's Watches in Pouch | $1.00 |
| | 7   Men's Watches in Velvet Bag | $1.00 |
| | 1   Watch in Velvet Bag | $1.00 |
| | 4   Watches in Pouch | $1.00 |
| | 6   Men's Watches in Pouch | $1.00 |
| | 6   Men's Watches in Pouch | $1.00 |
| | 1   Watch in Velvet Bag | $1.00 |

Exhibit I
544

U.S. Private Vaults                                       Notice of Seizure

| | | | | |
|---|---|---|---|---|
| | 6 | Watches in Velvet Bag | $1.00 | |
| | 5 | Watches in Velvet Bag | $1.00 | |
| | 3 | Watches in Velvet Bag | $1.00 | |
| | 25 | Ladies Jewelry | $1.00 | |
| 21-FBI-003383 | 258 Gold Ingots & Gold Colored Coins from Box# 5005 | | $1.00 | |
| | 50 | PAMP Containers; 25 1oz Gold Ingots in each | $1.00 | |
| | 50 | PAMP Containers; 25 1oz Gold Ingots in each | $1.00 | |
| | 50 | Plastic Containters; 25 1oz Gold Ingots in each | $1.00 | |
| | 105 | Gold Colored Coins | $1.00 | |
| | 3 | PAMP Suisse Gold Ingots | $1.00 | |
| 21-FBI-003384 | 22 Collectable Coins & 2 Silver Bars from Box #8 | | $1.00 | |
| | 5 | Silver Colored Coins | $1.00 | |
| | 17 | Gold Colored Coins | $1.00 | |
| | 1 | Johnson Matthey 10oz Silver Troy Bar | $1.00 | 612507 |
| | 1 | 10,300 Troy oz Silver Bar | $1.00 | |
| 21-FBI-003385 | Miscellaneous Precious Items from Box 5409 | | $4.00 | |
| | 58 | Coin, Yellow Metal Color | $1.00 | |
| | 19 | Ingot, 5g Yellow Metal Color | $1.00 | |
| | 6 | Ingot, 2.5g Yellow Metal Color | $1.00 | |
| | 14 | Ingot, 1g Yellow Metal Color | $1.00 | |
| 21-FBI-003387 | 10 Gold Bars from Box #716 | | $1.00 | |
| | 10 | Gold Colored Bars | $1.00 | |
| 21-FBI-003388 | 20 Miscellaneous Collectible Coins & 1 Gold Colored Bar from Box #713 | | $1.00 | |
| | 20 | Miscellaneous Gold Colored Coins | $1.00 | |
| | 1 | Gold Colored Bar | $1.00 | |
| 21-FBI-003389 | 100 Gold Colored Coins ($50) from Box #4107 | | $1.00 | |
| | 100 | Gold Colored Coins ($50) | $1.00 | |
| 21-FBI-003392 | 1 Gold Colored Bars & 2 Coins from Box #227 | | $1.00 | |
| | 19 | Gold Colored Bars | $1.00 | |
| | 10 | Gold Colored Coins | $1.00 | |
| 21-FBI-003393 | 77 Miscellaneous Collectible Coins from Box #22 | | $1.00 | |
| | 42 | Miscellaneous Collectible Coins in Blue Box | $1.00 | |
| | 34 | Miscellaneous Collectible Coins in Blue Box | $1.00 | |
| | 1 | Miscellaneous Collectible Coins in Clear Box | $1.00 | |
| 21-FBI-003394 | 13 Gold Colored Bars from Box #513 | | $1.00 | |
| | 13 | Gold Colored Bars | $1.00 | |
| 21-FBI-003396 | 79 Miscellaneous Coins & 37 White Bars from Box #6512. | | $1.00 | |
| | 19 | Coins | $1.00 | |
| | 32 | 32 White Metal Bars | $1.00 | |
| | 5 | White Bars | $1.00 | |
| | 3 | 3 Containers | $1.00 | |
| 21-FBI-003397 | Misc. Coins and Bars from Box #704 | | $1.00 | |
| | 2 | PAMP SUISSE 2.5g Fine Gold Ingot | $1.00 | |
| | 2 | American Eagle 1oz Fine Gold $50 Coins in Blue Display Box | $1.00 | |
| | 1 | Standing Liberty 1/2oz Fine Gold $25 Coins in Blue Display Box | $1.00 | |
| | 8 | Canadian $10 Gold 1/4oz Fine Gold Coin | $1.00 | |
| | 1 | 10oz Troy Silver 999 + Bar | $1.00 | |
| | 1 | Standing Liberty 1oz Fine Gold $50 Coin | $1.00 | |

Exhibit I
545

U.S. Private Vaults                                Notice of Seizure

|  |  | Qty | Description | Value | Serial |
|---|---|---|---|---|---|
|  |  | 9 | Grant Wood Commemorative Coins | $1.00 |  |
|  |  | 5 | Marian Anderson Commemorative Coins | $1.00 |  |
|  |  | 4 | $100 Canadian Gold Coins | $1.00 |  |
|  |  | 1 | $50 Canadian Gold Coin | $1.00 |  |
|  |  | 1 | $100 Canadian Gold Coin | $1.00 |  |
|  |  | 2 | 1/2oz Gold Coins USA | $1.00 |  |
|  |  | 2 | 1/2oz Canada Gold Coins | $1.00 |  |
|  |  | 12 | 1/4oz Canada Gold Coins | $1.00 |  |
|  |  | 3 | One Suisse Troy oz 999.9 Fine Gold Ingots | $1.00 |  |
|  |  | 1 | One oz Krugerrand Fine Gold Coin | $1.00 |  |
|  |  | 9 | $100 Australian Platinum Coins in Containers | $1.00 |  |
|  |  | 2 | 1/2oz Canada Platinum Coins | $1.00 |  |
|  |  | 4 | 1/2oz Liberty Platinum Coins | $1.00 |  |
|  |  | 1 | 1oz Platinum Isle of Man Noble Coin | $1.00 |  |
|  |  | 1 | 1oz Platinum Switzerland Coin | $1.00 |  |
|  |  | 1 | 1oz Canada Platinum $50 Coin | $1.00 |  |
|  |  | 2 | 1oz Canada Platinum $50 Coins | $1.00 |  |
|  |  | 2 | 1oz Liberty Platinum $1 Coins | $1.00 |  |
| 21-FBI-003398 |  |  | Misc. Coins and Bars from Box #6208 | $1.00 |  |
|  |  | 17 | PAMP Suisse 1 Troy oz 999.9 Fine Gold Ingots | $1.00 |  |
|  |  | 2 | Suisse 1oz Fine Gold 999.9 Ingots | $1.00 |  |
|  |  | 3 | PAMP 2012 Lunar Calendar Series Dragon - Suisse 1oz Fine Gold 999.9 Ingots | $1.00 |  |
|  |  | 11 | Miscellaneous Gold-Colored Coins | $1.00 |  |
|  |  | 1 | Sunshine Minting Inc, 1 Troy oz Fine Gold .9999 Ingot | $1.00 |  |
|  |  | 3 | Credit Suisse 1oz 999.9 Fine Gold Ingots | $1.00 |  |
|  |  | 1 | Valcambi Suisse 1oz 999.9 Fine Gold Ingot | $1.00 |  |
| 21-FBI-003399 |  |  | Misc. coins from Box # 2111 | $1.00 |  |
|  |  | 63 | Gold-Colored $20 Coins in Individual Plastic Containers | $1.00 |  |
|  |  | 2 | PAMP Suisse 1oz Fine Gold 999.9 | $1.00 |  |
|  |  | 1 | NTR Metals .9999 Fine Gold, 1 Troy oz | $1.00 |  |
|  |  | 1 | Canadian $50 Gold 1oz Fine Gold | $1.00 |  |
|  |  | 1 | South Africa Krugerrand 1oz Fine Gold | $1.00 |  |
|  |  | 25 | PAMP Suisse 1oz Fine Gold Rectangular Ingots in Container | $1.00 |  |
|  |  | 25 | PAMP Suisse 1oz Fine Gold Ingots | $1.00 |  |
| 21-FBI-003421 |  |  | Miscellaneous Precious Items from Box 3304 | $37.00 |  |
|  |  | 1 | Watch, white and yellow metal color, black dial, labeled Rolex | $1.00 | J9K323777 |
|  |  | 1 | Earring, one pair, white metal color studs with near colorless stones | $1.00 |  |
|  |  | 1 | Watch, rose gold color metal labeled Piguet | $1.00 | I94438 |
|  |  | 1 | Bracelet, rose gold color metal, threaded with nuts | $1.00 | EXC543 |
|  |  | 1 | Chain, approx. 24 inch yellow metal, fancy rope | $1.00 |  |
|  |  | 1 | Watch, white metal color near fully set with near colorless stone, labeled Patek Philippe | $1.00 |  |
|  |  | 1 | Chain, approx. 30.5 inch yellow metal, curb link | $1.00 |  |

Exhibit I
546

U.S. Private Vaults                                  Notice of Seizure

| | | | | |
|---|---|---|---|---|
| | 3 | Coin, yellow metal color, foreign | $1.00 | |
| | 1 | Bracelet, 8 inch metal curb link | $1.00 | |
| | 1 | Bracelet, yellow metal color, nail style | $1.00 | DRY943 |
| | 1 | Chain, approx. 22 inch yellow metal, curb link | $1.00 | |
| | 1 | Coin, 1 oz. The Holy Land Mint gold color, 2012 | $1.00 | 17251367 |
| | 1 | Ingot, 1 oz. silver color | $1.00 | |
| | 1 | Chain, approx. 30 inch yellow metal, curb link with near colorless stones | $1.00 | |
| | 1 | Chain, approx. 30 inch yellow metal, curb link | $1.00 | |
| | 1 | Chain, approx. 20.5 inch yellow metal, byzantine link | $1.00 | |
| | 1 | Chain, approx. 20.5 inch yellow metal, byzantine link | $1.00 | |
| | 1 | Chain, approx. 20.5 inch yellow metal, byzantine link | $1.00 | |
| | 1 | Bracelet, 7 inch silver color, tennis style with near colorless stone clusters | $1.00 | |
| | 1 | Watch, rose gold color labeled Cartier | $1.00 | 94238QX |
| | 1 | Chain, approx. 25 inch yellow metal, fancy rope | $1.00 | |
| | 1 | Chain, approx. 25 inch yellow metal, fancy rope | $1.00 | |
| | 1 | Chain, approx. 24 inch yellow metal, fancy rope | $1.00 | |
| | 1 | Watch, yellow metal color labeled Rolex | $1.00 | 2M9F5013 |
| | 1 | Ring, white metal color with colorless stones | $1.00 | |
| | 1 | Watch, white and yellow metal color with near colorless index markers labeled Rolex | $1.00 | 4F2M8192 |
| | 1 | Watch, yellow metal color labeled Rolex | $1.00 | 3638A6Y9 |
| | 1 | Chain, approx. 24 inch yellow metal, curb link | $1.00 | |
| | 1 | Chain, approx. 30.5 inch yellow metal, curb link with near colorless stones | $1.00 | |
| | 1 | Watch, yellow metal color labeled Rolex | $1.00 | E8Z36482 |
| | 1 | Necklace, damaged approx. 22 incgh white metal color with near colorless stones | $1.00 | |
| | 1 | Chain, approx. 18 inch yellow metal, fancy link with circlet pendant of three figures | $1.00 | |
| | 1 | Ring, rose gold color metal with colored and near colorless stones | $1.00 | |
| | 1 | Chain, approx. 24 inch yellow metal, fancy rope | $1.00 | |
| | 1 | Chain, approx. 28 inch yellow metal, curb link | $1.00 | |
| | 1 | Watch, yellow metal color, white dial, labeled Rolex | $1.00 | V814048 |
| | 1 | Pendant, white metal color, near fully set with near colorless stones (TRU) | $1.00 | |
| 21-FBI-003423 | | Miscellaneous Precious Items from Box 603 | $4.00 | |
| | 1 | Necklace, approx. 11.5 inch white metal colored with near colorless stones and white beads | $1.00 | |

**Exhibit I**
**547**

U.S. Private Vaults                                                             Notice of Seizure

|  |  |  |  |  |
|---|---|---|---|---|
|  | 1 | Earring, one pair of white color metal with near colorless stones and white beads | $1.00 |  |
|  | 1 | Necklace, approx. 16 inch white metal color, chevron design with near colorless stone | $1.00 |  |
|  | 1 | Bracelet, approx. 7.5 inch white metal color, chevron design links with near colorless stone | $1.00 |  |
| 21-FBI-003424 |  | Miscellaneous Precious Items Box 703 | $4.00 |  |
|  | 1 | Watch, White color metal with black dial | $1.00 |  |
|  | 1 | Watch, White color metal with near colorless bezel labeled Cartier | $1.00 | 486043YX |
|  | 1 | Ring, White metal color with oval shaped blue colored stone surrounded by near colorless stones | $1.00 |  |
|  | 363 | Coin, Yellow color metal, Walking Liberty, 2020 | $1.00 |  |
| 21-FBI-003427 |  | Miscellaneous Precious Items from Box 4404 | $9.00 |  |
|  | 4 | Ingot, 1g yellow metal color | $1.00 |  |
|  | 128 | Ingot, 2.5g yellow metal color | $1.00 |  |
|  | 150 | Ingot, 5g yellow metal color | $1.00 |  |
|  | 2 | Ingot, 5g yellow metal color with frame | $1.00 |  |
|  | 3 | Ingot, 5g yellow metal color | $1.00 |  |
|  | 23 | Ingot, 10g yellow metal color | $1.00 |  |
|  | 2 | Ingot, 1/2 oz. yellow metal color | $1.00 |  |
|  | 2 | Ingot, 1 oz. yellow metal color | $1.00 |  |
|  | 106 | Coin, various yellow metal color | $1.00 |  |
| 21-FBI-003428 |  | Miscellaneous Precious Items from Box 7834 | $3.00 |  |
|  | 43 | Coin, Silver Metal Color | $1.00 |  |
|  | 51 | Coin, Yellow Metal Color | $1.00 |  |
|  | 10 | Coin, Silver Metal Color | $1.00 |  |
| 21-FBI-003429 |  | Miscellaneous Precious Items from Box 4203 | $10.00 |  |
|  | 93 | Coin, Silver Metal Color | $1.00 |  |
|  | 1 | Coin, Yellow Metal Color | $1.00 |  |
|  | 5 | Ingot, 5g Yellow Metal Color | $1.00 |  |
|  | 5 | Ingot, 1 oz. Yellow Metal Color | $1.00 |  |
|  | 1 | Ingot, 100g Yellow Metal Color | $1.00 |  |
|  | 1 | Ingot, 5-baht Yellow Metal Color | $1.00 |  |
|  | 2 | Bar, 100g Silver Metal Color | $1.00 |  |
|  | 15 | Ingot, 1 troy oz. Silver Metal Color | $1.00 |  |
|  | 3 | Ingot, 1 troy oz. Silver Metal Color | $1.00 |  |
|  | 2 | Bar, 100 troy oz. Silver Metal Color | $1.00 |  |
| 21-FBI-003430 |  | Miscellaneous Precious Items from Box 4902 | $1.00 |  |
|  | 269 | Coin, Yellow Metal Color | $1.00 |  |
| 21-FBI-003431 |  | Miscellaneous Coins from Box 3505 | $3.00 |  |
|  | 3 | Coin, Silver Metal Color | $1.00 |  |
|  | 4 | Coin, Yellow Metal Color | $1.00 |  |
|  | 1 | Coin, Bronze Metal Color labeled BitCoin | $1.00 |  |
| 21-FBI-003432 |  | Miscellaneous Precious Items from Box 505 | $7.00 |  |
|  | 10 | Ingot, 10 oz. Yellow Metal Color | $1.00 |  |
|  | 12 | Coin, Yellow Metal Color | $1.00 |  |
|  | 3 | Sheet, Yellow Metal Color | $1.00 |  |
|  | 213 | Coin, Yellow Metal Color | $1.00 |  |
| 21-FBI-003433 |  | Miscellaneous Precious Items from Box 805 | $4.00 |  |
|  | 11 | Coin, Yellow Metal Color | $1.00 |  |
|  | 1 | Bar, 32.150 troy oz. Yellow Metal Color | $1.00 |  |
|  | 1 | Ingot, 1 oz. Yellow Metal Color | $1.00 |  |

Exhibit I
548

U.S. Private Vaults                                                        Notice of Seizure

| | | | | |
|---|---|---|---|---|
| | | 1 | Bar, 10 troy oz. Silver Metal Color | $1.00 |
| 21-FBI-003434 | Miscellaneous Coins from Box 809 | | | $1.00 |
| | | 30 | Coin, Silver Metal Color | $1.00 |
| 21-FBI-003435 | Miscellaneous Coins from Box 4803 | | | $2.00 |
| | | 200 | Coin, Silver Metal Color | $1.00 |
| | | 80 | Coin, Yellow Metal Color | $1.00 |
| 21-FBI-003436 | Miscellaneous Precious Items from Box 3501 | | | $4.00 |
| | | 5 | Ingot, 1 oz. Yellow Metal Color | $1.00 |
| | | 13 | Coin, Yellow Metal Color | $1.00 |
| | | 4 | Ingot, 1g Yellow Metal Color | $1.00 |
| | | 3 | Bar, 1000 Grain Silver Metal Color | $1.00 |
| 21-FBI-003437 | Miscellaneous Precious Items from Box 110 | | | $6.00 |
| | | 1 | Bar, 1000g Silver Metal Color | $1.00   A090048 |
| | | 10 | Ingot, 100g Yellow Metal Color | $1.00 |
| | | 1 | Ingot, 1 troy oz. Yellow Metal Color | $1.00 |
| | | 2 | Ingot, 50 gram Yellow Metal Color | $1.00 |
| | | 1 | Ingot, 5 oz. Yellow Metal Color | $1.00 |
| | | 6 | Ingot, 1 oz. Yellow Metal Color | $1.00 |
| 21-FBI-003438 | Miscellaneous Precious Items from Box 3200 | | | $5.00 |
| | | 17 | Ingot, 1 oz. Yellow Metal Color | $1.00 |
| | | 1 | Ingot, 2g Yellow Metal Color | $1.00 |
| | | 4 | Ingot, 5g Yellow Metal Color | $1.00 |
| | | 3 | Ingot, 10g Yellow Metal Color | $1.00 |
| | | 1 | Ingot, 1/2 oz. Yellow Metal Color | $1.00 |
| 21-FBI-003439 | Miscellaneous Precious Items from Box 3503 | | | $1.00 |
| | | 4 | Bar, Misc. Silver Metal Color | $1.00 |
| 21-FBI-003440 | Miscellaneous Precious Items from Box #4106 | | | $16.00 |
| | | 8 | Miscellaneous 1 oz Gold Colored Ingots | $1.00 |
| | | 37 | Miscellaneous 1 Troy oz Gold Colored Ingots | $1.00 |
| | | 16 | 1 Oz Gold Colored Ingots | $1.00 |
| | | 76 | Miscellaneous 1 oz Gold Colored Ingots | $1.00 |
| | | 3 | Miscellaneous 1 oz Gold Colored Ingots | $1.00 |
| | | 87 | Miscellaneous Gold Colored Coins | $1.00 |
| | | 8 | Miscellaneous 10 oz Gold Colored Bars | $1.00 |
| | | 1 | 1 oz Gold Coin | $1.00 |
| | | 108 | Miscellaneous 1 oz Gold Colored Ingots | $1.00 |
| | | 27 | Miscellaneous 1 oz Gold Colored Ingots | $1.00 |
| | | 42 | 1 Troy oz Gold Colored Ingots | $1.00 |
| | | 3 | Miscellaneous 1 Troy oz Gold Colored Ingots | $1.00 |
| | | 13 | 1 Oz Gold Colored Coins | $1.00 |
| | | 10 | Miscellaneous Gold Colored Coins | $1.00 |
| | | 1 | Troy oz Gold Colored Bar | $1.00 |
| | | 12 | Miscellaneous 10 oz Gold Colored Bars | $1.00 |
| 21-FBI-003441 | Miscellaneous Precious Items from Box #4301 | | | $6.00 |
| | | 2 | Miscellaneous 1 Kilo Silver Colored Bars | $1.00 |
| | | 3 | Silver Colored Ingots | $1.00 |
| | | 8 | Miscellaneous 10 Troy oz Silver Colored Bars | $1.00 |
| | | 514 | Miscellaneous 1 Troy oz Silver Colored Coins | $1.00 |
| | | 86 | Miscellaneous 1 oz Silver Colored Coins | $1.00 |
| | | 54 | Miscellaneous Silver Colored Coins | $1.00 |
| 21-FBI-003442 | Miscellaneous Precious Items from Box #6711 | | | $2.00 |
| | | 25 | Miscellaneous 1 oz Walking Liberty Silver Colored Dollar Coins in US Mint Container | $1.00 |

Exhibit I
549

U.S. Private Vaults                                    Notice of Seizure

|  |  |  |  |  |
|---|---|---|---|---|
|  | 25 | Miscellaneous 1 oz Walking Liberty Silver Colored Dollar Coins in US Mint Container | $1.00 |  |
| 21-FBI-003443 |  | Miscellaneous Precious Items from Box #6312 | $13.00 |  |
|  | 140 | Miscellaneous Silver Colored Silver Dollar Coins | $1.00 |  |
|  | 20 | Silver Colored Silver Dollar Coins in Professional Coin Grading Service Container | $1.00 |  |
|  | 240 | Miscellaneous Silver Colored Coins | $1.00 |  |
|  | 20 | Silver Colored Silver Dollar Coins in Professional Coin Grading Service Container | $1.00 |  |
|  | 20 | Silver Colored Silver Dollar Coins in Professional Coin Grading Service Container | $1.00 |  |
|  | 30 | Miscellaneous Silvered Coins 3" Diameter | $1.00 |  |
|  | 20 | Silver Colored Silver Dollar Coins in Professional Coin Grading Service Container | $1.00 |  |
|  | 20 | Silver Colored Half Dollar Coins in Professional Coin Grading Service Container | $1.00 |  |
|  | 20 | Silver Colored Silver Dollar Coins in Professional Coin Grading Service Container | $1.00 |  |
|  | 20 | Silver Colored Silver Dollar Coins in Professional Coin Grading Service Container | $1.00 |  |
|  | 10 | Silver Colored Half Dollar Coins in Professional Coin Grading Service Container | $1.00 |  |
|  | 500 | Silver Colored $5.00 Coins in Yellow Container | $1.00 |  |
|  | 4 | Silver Colored Silver Dollar Coins in Professional Coin Grading Service Container | $1.00 |  |
| 21-FBI-003444 |  | Miscellaneous Poker Chips from Box #505 | $3.00 | Poker Chips |
|  | 47 | Poker Chip, Label Aria with $25,000 | $1.00 |  |
|  | 9 | Poker Chip, Label Aria with $5,000 | $1.00 |  |
|  | 1 | Poker Chip, Label Aria with $100,000 | $1.00 |  |

**Exhibit I**
**550**